JOHN R. DEMOS, Plaintiff, v. UNITED STATES, Defendant.

Consol. Ct. No. 07–00014

Dated: June 25, 2007

(*John R. Demos, Jr.*), Plaintiff, *Pro Se.*
Peter D. Keisler, Assistant Attorney General; *Jeanne E. Davidson*, Director; (*Michael D. Panzera*), Commercial Litigation Branch, Civil Division, U.S. Department of Justice for Defendant United States.

### *MEMORANDUM ORDER*

BARZILAY, Judge: Plaintiff in the above captioned matter moves pursuant to USCIT Rule 59(a)(2) to have this court reconsider its judgment in *Demos v. United States,* No. 07–82, 2007 WL 1492413 (CIT May. 23, 2007), granting Defendants' motion to dismiss and motion for restrictions on future filings. For the reasons discussed below, Plaintiff's motion for reconsideration is denied, and Plaintiff is

---

putations and that it would change its margin computation methodology to bring certain challenged reviews into compliance with the WTO's findings. *Antidumping Proceedings: Calculation of the Weighted Average Dumping Margin During an Antidumping Duty Investigation,* 71 Fed. Reg. 11,189 (March 6, 2006). On December 27, 2006, Commerce published in the Federal Register its final Section 123 determination, ending the practice of zeroing in antidumping investigations using average-to-average comparisons, and scheduling the effective date for adoption of the new policy for January 16, 2007. *See Antidumping Proceedings: Calculation of the Weighted-Average Dumping Margin During an Antidumping Investigation; Final Modification,* 71 Fed. Reg. 77,722 (December 27, 2006). On April 9, 2007, Commerce issued its final Section 129 Determination, implementing the U.S.-Zeroing Panel Report as to the challenged antidumping investigations. *See* Memorandum from Stephen Claeys, Deputy Assistant Sec'y for Import Admin., U.S. Dep't of Commerce, to David Spooner, Assistant Sec'y for Import Admin., U.S. Dep't of Commerce, *Issues and Decision Memorandum for the Final Results of the Section 129 Determinations* (April 9, 2007), *available at* http://ia.ita.doc.gov/download/zeroing/zeroing-sec-129-final-decision-memo-20070410.pdf. On April 23, 2007, the U.S. Trade Representative instructed Commerce to implement its findings under section 129 of the URAA. *See Implementation of the Findings of the WTO Panel in US-Zeroing (EC): Notice of Determinations Under Section 129 of the Uruguay Round Agreements Act and Revocations and Partial Revocations of Certain Antidumping Duty Orders,* 72 Fed. Reg. 25,261 (May 4, 2007).

barred from making any future filings with this Court without advance approval of a judge from this Court.

The disposition of a motion for reconsideration lies within "the sound discretion of the court." *United States v. Gold Mountain Coffee, Ltd.*, 8 CIT 336, 336, 601 F. Supp. 212, 214 (1984). A court generally will grant such a motion only to "rectify[ ] a significant flaw in the conduct of the original proceeding." *Id.* (quotations & citation omitted). Specifically,

> [a] rehearing may be proper when there was: (1) an error or irregularity in the trial; (2) a serious evidentiary flaw; (3) a discovery of important new evidence which was not available even to the diligent party at the time of trial; or (4) an occurrence at trial in the nature of an accident or unpredictable surprise or unavoidable mistake which impaired a party's ability to adequately present its case.

*Id.* at 336–37, 601 F. Supp. at 214. A motion for reconsideration will not be granted merely to give a losing party another chance to relitigate the case or present arguments it previously raised. *See id.* at 337, 601 F. Supp. at 214.

As in his original complaints, Plaintiff sets forth numerous, often incoherent, non-justiciable arguments in support of his motion. *See, e.g.*, Mot. Recons. 3 ("*Reasons Why Motion Should Be Granted. . . .* The U.S. Court of International Trade has jurisdiction over and the power to 'review' all matters, issues, and laws that concern, and impact upon the following: Gold hoarding by a few countries."). *See generally* Mot. Recons. Because these claims set forth no legitimate grounds upon which the court should reconsider its decision and simply mark yet another attempt by Plaintiff to congest the court system with frivolous litigation, it is hereby

ORDERED that Plaintiff's motion for reconsideration is DENIED. Furthermore, it is

ORDERED that Plaintiff is barred from making any future filings with this Court without advance approval of a judge from this Court.